**FILED**

FEB 1 4 2023

CLERK U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                                      DEPUTY

1   Justin S. Beck
    3501 Roselle St.,
2   Oceanside, CA 92056
3   760-449-2509
    justintimesd@gmail.com
4   *In Propria Persona + Guardian Ad Litem*

5                 **IN THE UNITED STATES DISTRICT COURT**
6              **FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

7

8   JUSTIN S. BECK, et al.                    )   Case No.: 3:22-CV-01616-BAS-DDL
                                              )
9              Plaintiffs,                    )   Judge:      Hon. Cynthia A. Bashant
                                              )
10       vs.                                  )   **IDENTIFICATION OF ROES 1-198**
                                              )
11  CATANZARITE LAW CORPORATION, et           )
12  al.                                       )
                                              )
13             Defendants,                    )
                                              )

14

15                 **IDENTIFICATION OF ROES #1-198**

16      To the Clerk:

17

18      I have identified the true names of ROES 1-198 in the above-entitled action:

19

20      ROE 1.      Brian Bargabus

21                  3501 Roselle St.

22                  Oceanside, CA 92056

23

24      ROE 2-192.  A Class of CTI Shareholders Entitled to WRY Canadian Merger Shares

25                  Approximately 190 Diverse Plaintiffs throughout the U.S. as of 3/25/19

26                  [Attached as Exhibit #201 pp. 77-113]

27

28      ROE 193.    An Individual Security Interest Holder Entitled to WRY Canadian Merger Shares

                                          1                    3:22-CV-01616-BAS-DDL

1

2    <u>ROE 194</u>.    Sanjay Bhardwaj

3                  2030 Laurel Canyon Court

4                  Fremont, CA 94539

5

6    <u>ROE 195</u>.    Deborah DeAnda

7                  1312 Lynnmere Dr.

8                  Thousand Oaks, CA 91360

9

10   <u>ROE 196</u>.    A Group of Concerned Citizens of South Pasadena, California

11

12   <u>ROE 197</u>.    A Group of Concerned Law Students

13

14   <u>ROE 198</u>.    Renata DeMello

15                  896 Donna Dr.

16                  Cline Village, NV 89451

17

18       The Court and parties are hereby noticed that supplemental pleadings will be filed with additional

19   facts, incorporating the first amended complaint by reference.

20

21

22

23            February 13, 2023

                                        _____

24                                      Justin S. Beck

25                                      As *Guardian Ad Litem*

26                                      3501 Roselle St.

27                                      Oceanside, CA 92056

28                                      760-449-2509 Cell

                                        justintimesd@gmail.com

                              2                3:22-CV-01616-BAS-DDL

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19



| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

---

| 147 | STEVEN DORFMAN REVOCABLE TRUST 1999 | | | | 63,938 |
| | REDACTED | | | | 0.197 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1216 | | 09/13/2017 | | 63,938 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 63,938 | * |
| | | TOTAL RESTRICTED SHARES | | 63,938 | * |

---

| 144 | 9229965 CANADA INC. | | | | 100,000 |
| | MOHAMED SALAME | | | | 0.308 % |
| | REDACTED | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1211 | | 05/31/2017 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 100,000 | * |
| | | TOTAL RESTRICTED SHARES | | 100,000 | * |

---

| 155 | ABDO 2016 TR | | | | 127,875 |
| **-***6746 | DR. ANOOSHIRVAN BOZORGMEHR | | | | 0.394 % |
| | REDACTED | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1225 | | 09/13/2017 | | 127,875 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 127,875 | * |
| | | TOTAL RESTRICTED SHARES | | 127,875 | * |

---

| UNKNOWN | ODAY AL-HALASA | | | | 10,000 |
| | REDACTED | | | | 0.031 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1076 | | 01/06/2016 | | 10,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 10,000 | * |
| | | TOTAL RESTRICTED SHARES | | 10,000 | * |

---

| 31 | HERBERT R ALCORN | | | | 210,000 |
| ***-**-0781 | REDACTED | | | | 0.647 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1134 | | 09/23/2016 | | 100,000 | RESTRICTED |
| 1160 | | 12/09/2016 | | 10,000 | RESTRICTED |
| 1243 | | 01/16/2018 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 210,000 | * |
| | | TOTAL RESTRICTED SHARES | | 210,000 | * |

---

| 149 | ALAN ALTMAN | | | | 319,688 |
| | REDACTED | | | | 0.984 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

1

CTI TRO POD 000001

# CERTIFIED SHAREHOLDER LIST
## QUICKSILVER STOCK TRANSFER
### Effective: 3/25/19

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

**ALAN ALTMAN** (Continued)

| 1218 | | 09/13/2017 | | 319,688 | RESTRICTED |
|---|---|---|---|---|---|
| | | TOTAL ACTIVE SHARES | | 319,688 | * |
| | | TOTAL RESTRICTED SHARES | | 319,688 | * |

| 162<br>**-**-6642 | AMERICAN STATE & TRUST, LC FBO<br>ALEXANDER O. FRANCINI IRA<br>ALEXANDER FRANCINI<br>REDACTED | | | 127,875<br>0.394 % |
|---|---|---|---|---|

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1233 | | 09/13/2017 | | 127,875 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 127,875 | * |
| | | TOTAL RESTRICTED SHARES | | 127,875 | * |

| 153<br>***-**-5810 | MUKESH AMIN<br>REDACTED | | | 127,876<br>0.394 % |
|---|---|---|---|---|

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1223 | | 09/13/2017 | | 38,363 | RESTRICTED |
| 1227 | | 09/13/2017 | | 89,513 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 127,876 | * |
| | | TOTAL RESTRICTED SHARES | | 127,876 | * |

| 706<br>***-**-7513 | JEROME JAY ANAST<br>REDACTED | | | 30,000<br>0.092 % |
|---|---|---|---|---|

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1130 | | 09/08/2016 | | 30,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 30,000 | * |
| | | TOTAL RESTRICTED SHARES | | 30,000 | * |

| 61 | AROHA HOLDINGS, INC.<br>REDACTED | | | 106,250<br>0.327 % |
|---|---|---|---|---|

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1214 | | 07/11/2017 | | 106,250 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 106,250 | * |
| | | TOTAL RESTRICTED SHARES | | 106,250 | * |

| 120<br>***-**-8787 | ANOUSHEH ASHOURI, M.D.<br>REDACTED | | | 43,000<br>0.132 % |
|---|---|---|---|---|

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1162 | | 12/09/2016 | | 20,000 | RESTRICTED |
| 1174 | | 12/28/2016 | | 20,000 | RESTRICTED |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

2

# CERTIFIED SHAREHOLDER LIST
## QUICKSILVER STOCK TRANSFER
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

| | ANOUSHEH ASHOURI, M.D. | (Continued) | |
|---|---|---|---|
| REDACTED | 03/09/2017 | 3,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | 43,000 | * |
| | TOTAL RESTRICTED SHARES | 43,000 | * |

| 36 | THE JANELL CHRISTIANSEN BECK | | 70,000 |
|---|---|---|---|
| REDACTED | TRUST ESTATE | | 0.216 % |
| | REDACTED | | |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1035 | 08/31/2015 | | 70,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 70,000 | * |
| | TOTAL RESTRICTED SHARES | | 70,000 | * |

| 80 | JUSTIN S BECK | | 1,935,000 |
|---|---|---|---|
| REDACTED | REDACTED | | 5.958 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1084 | 03/15/2016 | | 1,935,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 1,935,000 | * |
| | TOTAL RESTRICTED SHARES | | 1,935,000 | * |

| 47 | RONALD D BECK | | 10,000 |
|---|---|---|---|
| REDACTED | C/O PAM BECK-KOOPMAN POA | | 0.031 % |
| | REDACTED | | |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1046 | 08/31/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 | * |
| | TOTAL RESTRICTED SHARES | | 10,000 | * |

| 168 | ANNE GROSSMAN BERNHEIMER | | 12,788 |
|---|---|---|---|
| REDACTED | REDACTED | | 0.039 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1229 | 09/13/2017 | | 12,788 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 12,788 | * |
| | TOTAL RESTRICTED SHARES | | 12,788 | * |

| 83 | JORDAN BERRY | | 50,000 |
|---|---|---|---|
| | REDACTED | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1092 | 03/28/2016 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

3

CTI TRO POD 000003

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

---

| 76 | MICHAEL BLAIR | | | 52,685 |
| | REDACTED | | | 0.162 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1080 | | 01/06/2016 | | 25,000 | RESTRICTED |
| 1101 | | 04/21/2016 | | 27,685 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 52,685 | * |
| | | TOTAL RESTRICTED SHARES | | 52,685 | * |

| 96 REDACTED | MIKE BLAIR | | | 25,000 |
| | REDACTED | | | 0.077 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1107 | | 06/22/2016 | | 25,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 25,000 | * |
| | | TOTAL RESTRICTED SHARES | | 25,000 | * |

| 180 | ARTHUR DAVID BRISACHER | | | 50,000 |
| | REDACTED | | | 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1254 | | 08/28/2018 | | 50,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 50,000 | * |
| | | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 15 | BRIAN L. & SHELLY J. BRODERIUS | | | 25,000 |
| REDACTED | | | | 0.077 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1014 | | 07/22/2015 | | 25,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 25,000 | * |
| | | TOTAL RESTRICTED SHARES | | 25,000 | * |

| 109 | BRIAN L. BRODERIUS | | | 45,000 |
| REDACTED | | | | 0.139 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1136 | | 09/23/2016 | | 45,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 45,000 | * |
| | | TOTAL RESTRICTED SHARES | | 45,000 | * |

| 19 | JOHN BRODERS | | | 50,000 |
| REDACTED | | | | 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1017 | | 07/22/2015 | | 50,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 50,000 | * |
| | | TOTAL RESTRICTED SHARES | | 50,000 | * |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

4

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*
Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

| 32 | ROBERT J BRONGO | | | | | 12,500 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.038 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1030 | | 08/31/2015 | | | 12,500 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 12,500 | * |
| | | TOTAL RESTRICTED SHARES | | | 12,500 | * |

| 125 | KEVIN T. BRUMUND | | | | | 22,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.068 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1177 | | 02/01/2017 | | | 22,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 22,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 22,000 | * |

| 140 | MICHAEL BURDICK | | | | | 250,000 |
|---|---|---|---|---|---|---|
| | REDACTED | | | | | 0.770 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1207 | | 05/01/2017 | | | 250,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 250,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 250,000 | * |

| 177 | WALTER R. BUSH, JR., AND | | | | | 26,304 |
|---|---|---|---|---|---|---|
| | BRENDA J. ANDERSON FAMILY TRUST | | | | | 0.081 % |
| REDACTED | | | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1249 | | 03/02/2018 | | | 26,304 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 26,304 | * |
| | | TOTAL RESTRICTED SHARES | | | 26,304 | * |

| 167 | C. AGARWAL MD, INC. | | | | | 127,875 |
|---|---|---|---|---|---|---|
| REDACTED | DR CHANDRASHAS AGARWARL | | | | | 0.394 % |
| | REDACTED | | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1224 | | 09/13/2017 | | | 127,875 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 127,875 | * |
| | | TOTAL RESTRICTED SHARES | | | 127,875 | * |

| 34 | CARLOS CALIXTO | | | | | 80,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.246 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1032 | | 08/31/2015 | | | 25,000 | RESTRICTED |
| 1033 | | 08/31/2015 | | | 5,000 | RESTRICTED |

Generated by **ARIELLE SERRANO**
On 3/25/19 at 9:59AM CST

5

CTI TRO POD 000005

22-CV-01616-BAS-DDL
EXHIBIT #201: 081

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | | **Shares Held** |

| | CARLOS CALIXTO | (Continued) | | |
|---|---|---|---|---|
| 1153 | 11/01/2016 | 50,000 | RESTRICTED | |
| | TOTAL ACTIVE SHARES | 80,000 | * | |
| | TOTAL RESTRICTED SHARES | 80,000 | * | |

| 35 | CARLOS A CALIXTO | | | 5,000 |
|---|---|---|---|---|
| **REDACTED** | | | | 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1034 | | 08/31/2015 | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 5,000 | * |
| | | TOTAL RESTRICTED SHARES | | 5,000 | * |

| 137 | JEREMIAH CARTER | | | 3,600 |
|---|---|---|---|---|
| **REDACTED** | | | | 0.011 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1199 | | 04/06/2017 | | 3,000 | RESTRICTED |
| 1205 | | 04/06/2017 | | 600 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 3,600 | * |
| | | TOTAL RESTRICTED SHARES | | 3,600 | * |

| 152 | TERRY CHASE | | | 127,875 |
|---|---|---|---|---|
| **REDACTED** | | | | 0.394 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1222 | | 09/13/2017 | | 127,875 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 127,875 | * |
| | | TOTAL RESTRICTED SHARES | | 127,875 | * |

| 16 | NELL CLARK IRA | | | 100,000 |
|---|---|---|---|---|
| **REDACTED** | | | | 0.308 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1022 | | 08/21/2015 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 100,000 | * |
| | | TOTAL RESTRICTED SHARES | | 100,000 | * |

| 17 | NELL CLARK | | | 250,000 |
|---|---|---|---|---|
| **REDACTED** | | | | 0.770 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1015 | | 07/22/2015 | | 150,000 | RESTRICTED |
| 1150 | | 11/01/2016 | | 50,000 | RESTRICTED |
| 1159 | | 12/09/2016 | | 50,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

6

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | NELL CLARK | (Continued) | | |
|---|---|---|---|---|
| | TOTAL ACTIVE SHARES | 250,000 * | | |
| | TOTAL RESTRICTED SHARES | 250,000 * | | |

| 3 | AMY COOPER | | | 4,900,000 |
|---|---|---|---|---|
| | REDACTED | | | 15.087 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1002 | 06/15/2015 | | 2,500,000 | RESTRICTED |
| 1110 | 07/18/2016 | | 2,400,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 4,900,000 * | |
| | TOTAL RESTRICTED SHARES | | 4,900,000 * | |

| 38 | STEVEN L CREPS | | | 10,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.031 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1037 | 08/31/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 * | |
| | TOTAL RESTRICTED SHARES | | 10,000 * | |

| 40 | CHRIS CUMMINGS | | | 245,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.754 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1039 | 08/31/2015 | | 5,000 | RESTRICTED |
| 1120 | 07/18/2016 | | 100,000 | RESTRICTED |
| 1121 | 07/18/2016 | | 40,000 | RESTRICTED |
| 1149 | 11/01/2016 | | 100,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 245,000 * | |
| | TOTAL RESTRICTED SHARES | | 245,000 * | |

| 157 | DR. JOSE DIAZ | | | 127,875 |
|---|---|---|---|---|
| REDACTED | | | | 0.394 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1228 | 09/13/2017 | | 127,875 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 127,875 * | |
| | TOTAL RESTRICTED SHARES | | 127,875 * | |

| MI | DUFFY REVOCABLE LIVING TRUST | | | 360,000 |
|---|---|---|---|---|
| REDACTED | | | | 1.108 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1069 | 01/06/2016 | | 50,000 | RESTRICTED |
| 1070 | 01/06/2016 | | 25,000 | RESTRICTED |
| 1089 | 03/28/2016 | | 150,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

7

CTI TRO POD 000007

22-CV-01616-BAS-DDL
EXHIBIT #201: 083

# CERTIFIED SHAREHOLDER LIST
### QUICKSILVER STOCK TRANSFER
Effective: 3/25/19

**'QUICK SILVER'**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | **Shares Held** |

|  | DUFFY REVOCABLE LIVING TRUST | | (Continued) | | |
|---|---|---|---|---|---|
| 1096 | 03/28/2016 | | | 25,000 | RESTRICTED |
| 1115 | 07/18/2016 | | | 100,000 | RESTRICTED |
| 1204 | 04/06/2017 | | | 10,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | | 360,000 * | |
|  | TOTAL RESTRICTED SHARES | | | 360,000 * | |

| 166 | BARBARA A. & DANIEL A. DUFFY | | | | | 12,788 |
|---|---|---|---|---|---|---|
| REDACTED | BARBARA DUFFY AND DANIEL DUFFY | | | | | 0.039 % |
|  | REDACTED | | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1236 | | 09/13/2017 | | | 12,788 | RESTRICTED |
|  | | TOTAL ACTIVE SHARES | | | 12,788 * | |
|  | | TOTAL RESTRICTED SHARES | | | 12,788 * | |

| 74 | KATHERINE M. DUFFY | | | | | 87,500 |
|---|---|---|---|---|---|---|
|  | REDACTED | | | | | 0.269 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1078 | | 01/06/2016 | | | 25,000 | RESTRICTED |
| 1088 | | 03/28/2016 | | | 37,500 | RESTRICTED |
| 1117 | | 07/18/2016 | | | 25,000 | RESTRICTED |
|  | | TOTAL ACTIVE SHARES | | | 87,500 * | |
|  | | TOTAL RESTRICTED SHARES | | | 87,500 * | |

| MIS | KIRK S. DUFFY | | | | | 50,000 |
|---|---|---|---|---|---|---|
|  | REDACTED | | | | | 0.154 % |
| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
| 1071 | | 01/06/2016 | | | 25,000 | RESTRICTED |
| 1086 | | 03/28/2016 | | | 25,000 | RESTRICTED |
|  | | TOTAL ACTIVE SHARES | | | 50,000 * | |
|  | | TOTAL RESTRICTED SHARES | | | 50,000 * | |

| 73 | MICHAEL R. DUFFY | | | | | 87,500 |
|---|---|---|---|---|---|---|
|  | REDACTED | | | | | 0.269 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1077 | | 01/06/2016 | | | 25,000 | RESTRICTED |
| 1090 | | 03/28/2016 | | | 37,500 | RESTRICTED |
| 1116 | | 07/18/2016 | | | 25,000 | RESTRICTED |
|  | | TOTAL ACTIVE SHARES | | | 87,500 * | |
|  | | TOTAL RESTRICTED SHARES | | | 87,500 * | |

| 71 | RICHARD S. DUFFY | | | | | 50,000 |
|---|---|---|---|---|---|---|
|  | REDACTED | | | | | 0.154 % |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

8

CTI TRO POD 000008

22-CV-01616-BAS-DDL
EXHIBIT #201: 084

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*
Effective: 3/25/19

QUICKSILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | | **Shares Held** |

| | | RICHARD S. DUFFY | | (Continued) | | |
|---|---|---|---|---|---|---|
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1072 | | 01/06/2016 | | 25,000 | RESTRICTED | |
| 1087 | | 03/28/2016 | | 25,000 | RESTRICTED | |
| | | **TOTAL ACTIVE SHARES** | | 50,000 | * | |
| | | **TOTAL RESTRICTED SHARES** | | 50,000 | * | |

| 126 | | DUO | | | | 30,000 |
|---|---|---|---|---|---|---|
| | | JEROME DRUSS | | | | 0.092 % |
| | | REDACTED | | | | |
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1179 | | 02/07/2017 | | 30,000 | RESTRICTED | |
| | | **TOTAL ACTIVE SHARES** | | 30,000 | * | |
| | | **TOTAL RESTRICTED SHARES** | | 30,000 | * | |

| 23 | | ELG FAMILY TRUST | | | | 95,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.293 % |
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1021 | | 07/22/2016 | | 25,000 | RESTRICTED | |
| 1164 | | 12/09/2016 | | 70,000 | RESTRICTED | |
| | | **TOTAL ACTIVE SHARES** | | 95,000 | * | |
| | | **TOTAL RESTRICTED SHARES** | | 95,000 | * | |

| 130 | | FRED ELG | | | | 20,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.062 % |
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1187 | | 03/09/2017 | | 20,000 | RESTRICTED | |
| | | **TOTAL ACTIVE SHARES** | | 20,000 | * | |
| | | **TOTAL RESTRICTED SHARES** | | 20,000 | * | |

| 41 | | LUIS ELIAS | | | | 150,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.462 % |
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1040 | | 08/31/2015 | | 100,000 | RESTRICTED | |
| 1152 | | 11/01/2016 | | 50,000 | RESTRICTED | |
| | | **TOTAL ACTIVE SHARES** | | 150,000 | * | |
| | | **TOTAL RESTRICTED SHARES** | | 150,000 | * | |

| 44 | | MAYRA ELIAS | | | | 30,000 |
|---|---|---|---|---|---|---|
| REDACTED | | | | | | 0.092 % |
| **Certificate # / Book** | | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** | |
| 1043 | | 08/31/2015 | | 30,000 | RESTRICTED | |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

9

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*

**Effective: 3/25/19**

**QUICKSILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | **Shares Held** |

MAYRA ELIAS (Continued)

| | TOTAL ACTIVE SHARES | 30,000 * |
|---|---|---|
| | TOTAL RESTRICTED SHARES | 30,000 * |

| 60 | CHARISSA FARLEY | | | 250,000 |
|---|---|---|---|---|
| | REDACTED | | | 0.770 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1059 | | 09/17/2015 | | 250,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 250,000 * | |
| | | TOTAL RESTRICTED SHARES | | 250,000 * | |

| 163 | ECLECTIC DESERT FASHIONS, INC. | | | 12,788 |
|---|---|---|---|---|
| REDACTED | ELYSSA S. GOLDBERG-WEINTRAUB | | | 0.039 % |
| | REDACTED | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1234 | | 09/13/2017 | | 12,788 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 12,788 * | |
| | | TOTAL RESTRICTED SHARES | | 12,788 * | |

| 49 | WADID & NELLY FATTOUCH | | | 5,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1048 | | 08/31/2015 | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 5,000 * | |
| | | TOTAL RESTRICTED SHARES | | 5,000 * | |

| 66 | JOSEPH FUNKEY AND SUSAN FUNKEY | | | 5,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1066 | | 11/03/2015 | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 5,000 * | |
| | | TOTAL RESTRICTED SHARES | | 5,000 * | |

| 51 | KYLE J GERBER | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1050 | | 08/31/2015 | | 20,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 20,000 * | |
| | | TOTAL RESTRICTED SHARES | | 20,000 * | |

| 53 | SAMUEL J GERBER | | | 20,000 |
|---|---|---|---|---|
| | REDACTED | | | 0.062 % |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at  9:59AM CST**

**10**

22-CV-01616-BAS-DDL
EXHIBIT #201: 086

# CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

SAMUEL J GERBER                                    (Continued)

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1052 | 08/31/2015 | | 20,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 20,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 20,000 | * |

| 117 | DIANA JULIA GEVEN | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1157 | 11/23/2016 | | 10,000 | RESTRICTED |
| 1166 | 12/09/2016 | | 10,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 20,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 20,000 | * |

| 105 | GEVARK GHARBI | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1125 | 07/18/2016 | | 20,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 20,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 20,000 | * |

| 54 | THE JF GILBERT LIVING TRUST | | | 75,000 |
|---|---|---|---|---|
| REDACTED | C/O JAMES GILBERT | | | 0.231 % |
| | REDACTED | | | |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1053 | 08/31/2015 | | 50,000 | RESTRICTED |
| 1172 | 12/28/2016 | | 25,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 75,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 75,000 | * |

| 43 | MONTY & SUZANNE GOODMAN | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1042 | 08/31/2015 | | 20,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 20,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 20,000 | * |

| 33 | MICHAEL GORA | | | 5,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.015 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1031 | 08/31/2015 | | 5,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 5,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 5,000 | * |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

11

CTI TRO POD 000011

22-CV-01616-BAS-DDL
EXHIBIT #201: 087

# CERTIFIED SHAREHOLDER LIST

## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

---

| 146 REDACTED | VANESSA GRAHAM | | | 50,000 0.154 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1213 | 07/11/2017 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

---

| 113 REDACTED | ENTRUST GROUP, INC, FBO MAGNUS LAKOVICS SEP IRA REDACTED | | | 160,000 0.493 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1147 | 11/01/2016 | | 160,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 160,000 | * |
| | TOTAL RESTRICTED SHARES | | 160,000 | * |

---

| 139 REDACTED | SHAUNA JUDNICH | | | 6,000 0.018 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1201 | 04/06/2017 | | 6,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 6,000 | * |
| | TOTAL RESTRICTED SHARES | | 6,000 | * |

---

| 22 REDACTED | GARY A. & REBECCA A. GUSEWITCH JTWROS | | | 50,000 0.154 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1020 | 07/22/2015 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

---

| 123 | GARY GUSEWITCH REDACTED | | | 20,000 0.062 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1173 | 12/28/2016 | | 20,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

---

| 42 REDACTED | MARIO & EMILIO GUTIERREZ | | | 5,000 0.015 % |
|---|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1041 | 08/31/2015 | | 5,000 | RESTRICTED |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

CTI TRO POD 000012

22-CV-01616-BAS-DDL
EXHIBIT #201: 088

## CERTIFIED SHAREHOLDER LIST
### QUICKSILVER STOCK TRANSFER
**Effective: 3/25/19**

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

MARIO & EMILIO GUTIERREZ               (Continued)

| | | TOTAL ACTIVE SHARES | 5,000 * | |
| | | TOTAL RESTRICTED SHARES | 5,000 * | |

| 108 | MEGHEDI HAGHNAZARIAN | | | 2,000 |
| REDACTED | | | | 0.006 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination Restricted |
|---|---|---|---|---|
| 1139 | | 11/01/2016 | | 2,000 RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 2,000 * |
| | | TOTAL RESTRICTED SHARES | | 2,000 * |

| 28 | ODAY AL HALASA | | | 29,000 |
| REDACTED | | | | 0.089 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination Restricted |
|---|---|---|---|---|
| 1026 | | 08/31/2015 | | 15,000 RESTRICTED |
| 1154 | | 11/01/2016 | | 10,000 RESTRICTED |
| 1155 | | 11/01/2016 | | 4,000 RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 29,000 * |
| | | TOTAL RESTRICTED SHARES | | 29,000 * |

| 150 | WILLIAM C. HARFORD & PAMELA JANE HARFORD | | | 127,875 |
| REDACTED | | | | 0.394 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination Restricted |
|---|---|---|---|---|
| 1220 | | 09/13/2017 | | 127,875 RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 127,875 * |
| | | TOTAL RESTRICTED SHARES | | 127,875 * |

| 95 | JEFFREY H. HARRISON | | | 20,000 |
| REDACTED | | | | 0.062 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination Restricted |
|---|---|---|---|---|
| 1106 | | 05/10/2016 | | 10,000 RESTRICTED |
| 1129 | | 08/09/2016 | | 10,000 RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 20,000 * |
| | | TOTAL RESTRICTED SHARES | | 20,000 * |

| 107 | SCHERYLE L. HAYNES | | | 50,000 |
| REDACTED | | | | 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination Restricted |
|---|---|---|---|---|
| 1133 | | 09/23/2016 | | 50,000 RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 50,000 * |
| | | TOTAL RESTRICTED SHARES | | 50,000 * |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

13

CTI TRO POD 000013

## CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

---

| 169 REDACTED | HEROIC MEDICAL SERVICES, INC DR GONZALES REDACTED | | | 25,575 0.079 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1238 | | 09/13/2017 | | 25,575 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 25,575 | * |
| | | TOTAL RESTRICTED SHARES | | 25,575 | * |

---

| 7 | CLIFF HIGGERSON REDACTED | | | 1,000,000 3.079 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1215 | | 09/01/2017 | | 1,000,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 1,000,000 | * |
| | | TOTAL RESTRICTED SHARES | | 1,000,000 | * |

---

| 111 REDACTED | CHASE HOIBERG - | | | 20,000 0.062 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1145 | | 11/01/2016 | | 20,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 20,000 | * |
| | | TOTAL RESTRICTED SHARES | | 20,000 | * |

---

| 87 REDACTED | HORWTIZ + ARMSTRONG, LLP | | | 100,000 0.308 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1097 | | 03/28/2016 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 100,000 | * |
| | | TOTAL RESTRICTED SHARES | | 100,000 | * |

---

| 119 REDACTED | WALLACE L. HUFF | | | 100,000 0.308 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1161 | | 12/09/2016 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 100,000 | * |
| | | TOTAL RESTRICTED SHARES | | 100,000 | * |

---

| 30 REDACTED | JOSEPH HUGHES | | | 25,000 0.077 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1028 | | 08/31/2015 | | 25,000 | RESTRICTED |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at  9:59AM CST**

**14**

# CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
#### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | JOSEPH HUGHES | (Continued) | |
|---|---|---|---|
| | TOTAL ACTIVE SHARES | 25,000 * | |
| | TOTAL RESTRICTED SHARES | 25,000 * | |

| 93 REDACTED | JOSEPH F. HUMPHREYS AND JANE H. STRAKER | | 20,000 0.062 % |
|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1104 | 05/10/2016 | | 10,000 | RESTRICTED |
| 1127 | 08/09/2016 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 * | |
| | TOTAL RESTRICTED SHARES | | 20,000 * | |

| 12 REDACTED | DOUGLAS A. HUNT & JANET R. HUNT | | 25,000 0.077 % |
|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1012 | 07/22/2015 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 * | |
| | TOTAL RESTRICTED SHARES | | 25,000 * | |

| 78 REDACTED | HYDROPONIC INVESTMENTS LLC | | 50,000 0.154 % |
|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1082 | 03/15/2016 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 * | |
| | TOTAL RESTRICTED SHARES | | 50,000 * | |

| 6 | I'M RAD, LLC REDACTED | | 3,000,000 9.237 % |
|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1005 | 06/15/2015 | | 3,000,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 3,000,000 * | |
| | TOTAL RESTRICTED SHARES | | 3,000,000 * | |

| 156 REDACTED | JJWU LLC JAMES WU REDACTED | | 25,576 0.079 % |
|---|---|---|---|

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1219 | 09/13/2017 | | 19,182 | RESTRICTED |
| 1226 | 09/13/2017 | | 6,394 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,576 * | |
| | TOTAL RESTRICTED SHARES | | 25,576 * | |

---

CTI TRO POD 000015

22-CV-01616-BAS-DDL
EXHIBIT #201: 091

# CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | JOBS, INC | | | | | 127,875 |
| REDACTED | DR JAMES LALLY | | | | | 0.394 % |
| | REDACTED | | | | | |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1240 | | 09/13/2017 | | | 127,875 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 127,875 | * |
| | | TOTAL RESTRICTED SHARES | | | 127,875 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | NORVA JALAYNE JOHNSON | | | | | 110,000 |
| REDACTED | | | | | | 0.339 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1113 | | 07/18/2016 | | | 50,000 | RESTRICTED |
| 1131 | | 09/23/2016 | | | 60,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 110,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 110,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | JOSE RODRIQUEZ JR. | | | | | 24,000 |
| REDACTED | | | | | | 0.074 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1183 | | 02/17/2017 | | | 20,000 | RESTRICTED |
| 1194 | | 03/09/2017 | | | 4,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 24,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 24,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | KASWIT, INC. | | | | | 15,000 |
| REDACTED | | | | | | 0.046 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1055 | | 08/31/2015 | | | 15,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 15,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 15,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | MINA KATANI | | | | | 10,000 |
| REDACTED | | | | | | 0.031 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1189 | | 03/09/2017 | | | 10,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 10,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 10,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | GILBERT KESHISH | | | | | 10,000 |
| | REDACTED | | | | | 0.031 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1085 | | 03/28/2016 | | | 10,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

16

22-CV-01616-BAS-DDL
EXHIBIT #201: 092

# CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

GILBERT KESHISH     (Continued)

| | | TOTAL ACTIVE SHARES | 10,000 * | |
| | | TOTAL RESTRICTED SHARES | 10,000 * | |

| 18 REDACTED | THE KLOENNE FAMILY TRUST DATED 05/30/07 | | | 50,000 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1016 | 07/22/2015 | | 50,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | 50,000 * | |
| | | TOTAL RESTRICTED SHARES | 50,000 * | |

| 164 | BERNARD A. KLOENNE REDACTED | | | 38,363 0.118 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1235 | 09/13/2017 | | 38,363 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | 38,363 * | |
| | | TOTAL RESTRICTED SHARES | 38,363 * | |

| 118 REDACTED | KIMBERLY KNAPP LEITER | | | 4,000 0.012 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1158 | 12/09/2016 | | 2,000 | RESTRICTED |
| 1170 | 12/28/2016 | | 2,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | 4,000 * | |
| | | TOTAL RESTRICTED SHARES | 4,000 * | |

| 159 REDACTED | LES PLACEMENTS FRANLIPPE LTD JEAN-FRANCOIS BEDARD REDACTED | | | 319,688 0.984 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1230 | 09/13/2017 | | 319,688 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | 319,688 * | |
| | | TOTAL RESTRICTED SHARES | 319,688 * | |

| 72 | EVERETT JOE AND LINDA K LINDHOLM REDACTED | | | 50,000 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1073 | 01/06/2016 | | 25,000 | RESTRICTED |
| 1074 | 01/06/2016 | | 25,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | 50,000 * | |
| | | TOTAL RESTRICTED SHARES | 50,000 * | |

CTI TRO POD 000017

22-CV-01616-BAS-DDL
EXHIBIT #201: 093

## CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | EDWARD LINDSAY REDACTED | | | | | 12,500 0.038% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1185 | 02/17/2017 | | 12,500 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 12,500 | * |
| | TOTAL RESTRICTED SHARES | | 12,500 | * |

| | | | |
|---|---|---|---|
| 131 REDACTED | RICHARD LOPEZ | | 40,000 0.123% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1188 | 03/09/2017 | | 40,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 40,000 | * |
| | TOTAL RESTRICTED SHARES | | 40,000 | * |

| | | | |
|---|---|---|---|
| 97 REDACTED | KEN LOUDERMILK | | 25,000 0.077% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1108 | 06/22/2016 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 | * |
| | TOTAL RESTRICTED SHARES | | 25,000 | * |

| | | | |
|---|---|---|---|
| 142 REDACTED | CESAR MADRID | | 25,000 0.077% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1209 | 05/24/2017 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 | * |
| | TOTAL RESTRICTED SHARES | | 25,000 | * |

| | | | |
|---|---|---|---|
| 59 REDACTED | LUIS MAXEMIN | | 5,000 0.015% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1058 | 08/31/2015 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000 | * |
| | TOTAL RESTRICTED SHARES | | 5,000 | * |

| | | | |
|---|---|---|---|
| 160 REDACTED | DEBBIE MCNICOL & DENISE ECKEL | | 12,788 0.039% |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1231 | 09/13/2017 | | 12,788 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 12,788 | * |
| | TOTAL RESTRICTED SHARES | | 12,788 | * |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

**18**

22-CV-01616-BAS-DDL
EXHIBIT #201: 094

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

---

| 57 | DR. TOM S MEBANE | | | | 660,000 |
| REDACTED | | | | | 2.032 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1109 | 06/22/2016 | | 610,000 | RESTRICTED |
| 1244 | 03/20/2018 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 660,000 | * |
| | TOTAL RESTRICTED SHARES | | 660,000 | * |

| 174 | NIKOLAI G. MEBANE | | | | 50,000 |
| REDACTED | | | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1245 | 03/20/2018 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 100 | RODNEY M. MEBANE | | | | 250,000 |
| REDACTED | | | | | 0.770 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1123 | 07/18/2016 | | 250,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 250,000 | * |
| | TOTAL RESTRICTED SHARES | | 250,000 | * |

| 58 | TOM S MEBANE IRA | | | | 400,000 |
| REDACTED | | | | | 1.232 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1057 | 08/31/2015 | | 400,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 400,000 | * |
| | TOTAL RESTRICTED SHARES | | 400,000 | * |

| 26 | RICHARD MESA | | | | 45,000 |
| REDACTED | | | | | 0.139 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1024 | 08/21/2015 | | 30,000 | RESTRICTED |
| 1144 | 11/01/2016 | | 15,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 45,000 | * |
| | TOTAL RESTRICTED SHARES | | 45,000 | * |

| 20 | JOSEPH P MIANO | | | | 50,000 |
| REDACTED | | | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1018 | 07/22/2015 | | 50,000 | RESTRICTED |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

19

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TTN | Name & Address | | | Shares Held |

JOSEPH P MIANO                    (Continued)

|  |  |  |  |
|---|---|---|---|
|  | TOTAL ACTIVE SHARES | 50,000 * | |
|  | TOTAL RESTRICTED SHARES | 50,000 * | |

| 67 | MIKE AND ANNETTE BONETTI | | 5,000 |
|---|---|---|---|
| REDACTED | | | 0.015 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1067 | 11/03/2015 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000 * | |
| | TOTAL RESTRICTED SHARES | | 5,000 * | |

| 62 | JIMMY LEE MILLER | | 100,000 |
|---|---|---|---|
| REDACTED | | | 0.308 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1062 | 11/03/2015 | | 100,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 100,000 * | |
| | TOTAL RESTRICTED SHARES | | 100,000 * | |

| 46 | KENNETH MILLER IRA | | 40,000 |
|---|---|---|---|
| REDACTED | | | 0.123 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1045 | 08/31/2015 | | 40,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 40,000 * | |
| | TOTAL RESTRICTED SHARES | | 40,000 * | |

| 110 | ALEN MIRZAIAN | | 30,000 |
|---|---|---|---|
| REDACTED | | | 0.092 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1142 | 11/01/2016 | | 10,000 | RESTRICTED |
| 1143 | 11/01/2016 | | 10,000 | RESTRICTED |
| 1168 | 12/09/2016 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 30,000 * | |
| | TOTAL RESTRICTED SHARES | | 30,000 * | |

| 90 | FONDA MITCHELL | | 11,271 |
|---|---|---|---|
| | REDACTED | | 0.035 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1100 | 04/21/2016 | | 11,271 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 11,271 * | |
| | TOTAL RESTRICTED SHARES | | 11,271 * | |

---

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

**20**

CTI TRO POD 000020

22-CV-01616-BAS-DDL
EXHIBIT #201: 096

# CERTIFIED SHAREHOLDER LIST

### *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

Issue: CULTIVATION TECHNOLOGIES, INC.                    Abbrev: CTI                    Cusip:

| Account/TIN | Name & Address | | Shares Held |
|---|---|---|---|

---

| 63 | RANA FOROUGHI MOBIN | 250,000 |
|---|---|---|
| REDACTED | | 0.770 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1063 | 11/03/2015 | | 250,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 250,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 250,000 | * |

---

| 124 | VINCENT B. MONACO AND SHERYL M. MONACO | 35,000 |
|---|---|---|
| | REDACTED | 0.108 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1178 | 02/01/2017 | | 35,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 35,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 35,000 | * |

---

| 75 | MOUNTAIN WEST IRA, INC. FBO JORDAN BERRY IRA | 50,000 |
|---|---|---|
| | REDACTED | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1079 | 01/06/2016 | | 50,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 50,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 50,000 | * |

---

| 141 | SARA MOZAFARIPOUR | 50,000 |
|---|---|---|
| | REDACTED | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1208 | 05/01/2017 | | 50,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 50,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 50,000 | * |

---

| 176 | NAISMITH MEMORIAL BASKETBALL HALL OF FAME , INC. | 100,000 |
|---|---|---|
| REDACTED | REDACTED | 0.308 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1247 | 06/15/2018 | | 100,000 | RESTRICTED |
| | **TOTAL ACTIVE SHARES** | | 100,000 | * |
| | **TOTAL RESTRICTED SHARES** | | 100,000 | * |

---

| 65 | THOMAS A. NILSEN | 50,000 |
|---|---|---|
| REDACTED | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1065 | 11/03/2015 | | 50,000 | RESTRICTED |

---

Generated by ARIELLE SERRANO                    21
On 3/25/19 at 9:59AM CST

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | THOMAS A. NILSEN | (Continued) | |
|---|---|---|---|
| | TOTAL ACTIVE SHARES | 50,000 * | |
| | TOTAL RESTRICTED SHARES | 50,000 * | |

**39**    DENNIS & TINA L NORHEIM      10,000    0.031 %

REDACTED

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1038 | 08/31/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 * | |
| | TOTAL RESTRICTED SHARES | | 10,000 * | |

**1**    RICHARD O'CONNOR      2,200,000    6.774 %

REDACTED

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1252 | 07/31/2018 | | 2,200,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 2,200,000 * | |
| | TOTAL RESTRICTED SHARES | | 2,200,000 * | |

**52**    GRISHA R. OVANESIAN      60,000    0.185 %

REDACTED

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1051 | 08/31/2015 | | 20,000 | RESTRICTED |
| 1075 | 01/06/2016 | | 5,000 | RESTRICTED |
| 1124 | 07/18/2016 | | 4,000 | RESTRICTED |
| 1140 | 11/01/2016 | | 20,000 | RESTRICTED |
| 1141 | 11/01/2016 | | 6,000 | RESTRICTED |
| 1167 | 12/09/2016 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 60,000 * | |
| | TOTAL RESTRICTED SHARES | | 60,000 * | |

**50**    THE GORDON L & BETTY JANELLE OVERBEY TRUST      75,000    0.231 %

REDACTED

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1049 | 08/31/2015 | | 75,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 75,000 * | |
| | TOTAL RESTRICTED SHARES | | 75,000 * | |

**98**    CHARLES G. OXFORD FAMILY TRUST      170,000    0.523 %

REDACTED

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1011 | 07/22/2015 | | 70,000 | RESTRICTED |
| 1111 | 07/18/2016 | | 100,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

**22**

# CERTIFIED SHAREHOLDER LIST

*QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| Account/TIN | Name & Address | | | | Shares Held |

CHARLES G. OXFORD FAMILY TRUST   (Continued)

| | | TOTAL ACTIVE SHARES | 170,000 * | |
|---|---|---|---|---|
| | | TOTAL RESTRICTED SHARES | 170,000 * | |

| 37 | NATALIA PANZARINI | | 10,000 |
|---|---|---|---|
| REDACTED | | | 0.031 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1036 | 08/31/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 * | |
| | TOTAL RESTRICTED SHARES | | 10,000 * | |

| 173 | PENSCO TRUST COMPANY | 25,000 |
|---|---|---|
| | CUSTODIAN FBO ALEXANDER MACDOUGALL | 0.077 % |
| | IRA | |
| | C/O PENSCO | |
| | REDACTED | |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1242 | 06/22/2017 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 * | |
| | TOTAL RESTRICTED SHARES | | 25,000 * | |

| 175 | PENSCO TRUST COMPANY LLC | 100,000 |
|---|---|---|
| REDACTED | CUSTODIAN FBO DR. GEORGE THOMAS IRA | 0.308 % |
| | REDACTED | |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1246 | 04/17/2018 | | 100,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 100,000 * | |
| | TOTAL RESTRICTED SHARES | | 100,000 * | |

| 55 | FRANK & BRENDA PESTANO | 5,000 |
|---|---|---|
| REDACTED | | 0.015 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1054 | 08/31/2015 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000 * | |
| | TOTAL RESTRICTED SHARES | | 5,000 * | |

| 45 | DANIEL G PHELPS | 25,000 |
|---|---|---|
| REDACTED | | 0.077 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1044 | 08/31/2015 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 * | |
| | TOTAL RESTRICTED SHARES | | 25,000 * | |

CTI TRO POD 000023

22-CV-01616-BAS-DDL
EXHIBIT #201: 099

# CERTIFIED SHAREHOLDER LIST

### *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICKSILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | Abbrev: CTI | Cusip: | |
|---|---|---|---|
| Account/TIN | Name & Address | | Shares Held |

| 138 | ANNABELLE PONTIOUS | | 2,000 |
|---|---|---|---|
| REDACTED | | | 0.006 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1200 | 04/06/2017 | | 2,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 2,000 | * |
| | TOTAL RESTRICTED SHARES | | 2,000 | * |

| 128 | WENDY PONTIOUS | | 5,000 |
|---|---|---|---|
| REDACTED | | | 0.015 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1184 | 02/17/2017 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000 | * |
| | TOTAL RESTRICTED SHARES | | 5,000 | * |

| 21 | JAMES PROBST | | 50,000 |
|---|---|---|---|
| REDACTED | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1019 | 07/22/2015 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 2 | RICHARD PROBST | | 5,000,000 |
|---|---|---|---|
| REDACTED | | | 15.395 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1001 | 06/15/2015 | | 5,000,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000,000 | * |
| | TOTAL RESTRICTED SHARES | | 5,000,000 | * |

| 99 | LISA ELBERT PULVER | | 20,000 |
|---|---|---|---|
| REDACTED | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1119 | 07/18/2016 | | 20,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 48 | COLLEEN QUINN | | 10,000 |
|---|---|---|---|
| REDACTED | | | 0.031 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1047 | 08/31/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 | * |
| | TOTAL RESTRICTED SHARES | | 10,000 | * |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

CTI TRO POD 000024

22-CV-01616-BAS-DDL
EXHIBIT #201: 100

# CERTIFIED SHAREHOLDER LIST
### QUICKSILVER STOCK TRANSFER
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | | Cusip: | |
|---|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | | **Shares Held** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | SHAWDI RAHBAR | | | | | 5,000 |
| REDACTED | | | | | | 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1192 | | 03/09/2017 | | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 5,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 5,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | SHAWYAN RAHBAR | | | | | 5,000 |
| REDACTED | | | | | | 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1191 | | 03/09/2017 | | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 5,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 5,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | SOHRAB RAHBAR | | | | | 10,000 |
| REDACTED | | | | | | 0.031 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1190 | | 03/09/2017 | | | 10,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 10,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 10,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | DANA C. RAMUNDT | | | | | 50,000 |
| REDACTED | | | | | | 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1105 | | 05/10/2016 | | | 25,000 | RESTRICTED |
| 1128 | | 08/09/2016 | | | 25,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 50,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 50,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | MARC RANPOUR | | | | | 10,000 |
| REDACTED | | | | | | 0.031 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1112 | | 07/18/2016 | | | 10,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 10,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 10,000 | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | CAROLE A. RENFROW | | | | | 100,000 |
| REDACTED | | | | | | 0.308 % |

| Certificate # / Book | | Issue Date | Cancel Date | | Denomination | Restricted |
|---|---|---|---|---|---|---|
| 1148 | | 11/01/2016 | | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | | 100,000 | * |
| | | TOTAL RESTRICTED SHARES | | | 100,000 | * |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at  9:59AM CST**

25

CTI TRO POD 000025

22-CV-01616-BAS-DDL
EXHIBIT #201: 101

# CERTIFIED SHAREHOLDER LIST

## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| 104 | RYLAN REYNOLDS | | | 10,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.031 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1118 | 07/18/2016 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 10,000 | * |
| | TOTAL RESTRICTED SHARES | | 10,000 | * |

| 121 | KAREN ROCHE | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1176 | 01/12/2017 | | 20,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 10 | CHRISTOPHER ROD | | | 20,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1009 | 07/22/2015 | | 10,000 | RESTRICTED |
| 1010 | 07/22/2015 | | 10,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 148 | KARLA RODINE-GRAYMAN | | | 12,788 |
|---|---|---|---|---|
| REDACTED | | | | 0.039 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1217 | 09/13/2017 | | 12,788 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 12,788 | * |
| | TOTAL RESTRICTED SHARES | | 12,788 | * |

| 145 | CHRISTOPHER E. SALEM | | | 50,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1212 | 05/31/2017 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 13 | JEFF RAY SCHUNK IRA | | | 620,000 |
|---|---|---|---|---|
| REDACTED | | | | 1.909 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1023 | 08/21/2015 | | 400,000 | RESTRICTED |
| 1122 | 07/18/2016 | | 220,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 9:59AM CST**

26

CTI TRO POD 000026

22-CV-01616-BAS-DDL
EXHIBIT #201: 102

# CERTIFIED SHAREHOLDER LIST
## QUICKSILVER STOCK TRANSFER
### Effective: 3/25/19

Issue: CULTIVATION TECHNOLOGIES, INC.  Abbrev: CTI  Cusip:

| Account/TIN | Name & Address | | | | | Shares Held |
|---|---|---|---|---|---|---|

**JEFF RAY SCHUNK IRA** (Continued)

TOTAL ACTIVE SHARES 620,000 *
TOTAL RESTRICTED SHARES 620,000 *

**14  JEFF RAY SCHUNK REDACTED** — 960,000 / 2.956 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1013 | 07/22/2015 | | 800,000 | RESTRICTED |
| 1135 | 09/23/2016 | | 100,000 | RESTRICTED |
| 1203 | 04/06/2017 | | 60,000 | RESTRICTED |

TOTAL ACTIVE SHARES 960,000 *
TOTAL RESTRICTED SHARES 960,000 *

**64  DOUGLAS SCOTT REDACTED** — 670,000 / 2.063 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1064 | 11/03/2015 | | 670,000 | RESTRICTED |

TOTAL ACTIVE SHARES 670,000 *
TOTAL RESTRICTED SHARES 670,000 *

**136  SANDRA SCUDDER REDACTED** — 20,000 / 0.062 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1197 | 03/09/2017 | | 20,000 | RESTRICTED |

TOTAL ACTIVE SHARES 20,000 *
TOTAL RESTRICTED SHARES 20,000 *

**91  SIBCO LLC. REDACTED** — 50,000 / 0.154 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1102 | 05/09/2016 | | 50,000 | RESTRICTED |

TOTAL ACTIVE SHARES 50,000 *
TOTAL RESTRICTED SHARES 50,000 *

**106  CHRISTINE M. SMALL REDACTED** — 20,000 / 0.062 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1132 | 09/23/2016 | | 20,000 | RESTRICTED |

TOTAL ACTIVE SHARES 20,000 *
TOTAL RESTRICTED SHARES 20,000 *

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

27

CTI TRO POD 000027

22-CV-01616-BAS-DDL
EXHIBIT #201: 103

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| 27 | CURTIS SPARKS | | | | 50,000 |
|---|---|---|---|---|---|
| REDACTED | | | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1061 | 10/22/2015 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 79 | RICARDO STEINER | | | | 15,000 |
|---|---|---|---|---|---|
| REDACTED | | | | | 0.046 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1083 | 03/15/2016 | | 15,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 15,000 | * |
| | TOTAL RESTRICTED SHARES | | 15,000 | * |

| 29 | HARVEY W STERN IRA | | | | 50,000 |
|---|---|---|---|---|---|
| REDACTED | | | | | 0.154 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1027 | 08/31/2015 | | 50,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 50,000 | * |
| | TOTAL RESTRICTED SHARES | | 50,000 | * |

| 82 | JAMES STOKOS | | | | 5,000 |
|---|---|---|---|---|---|
| REDACTED | | | | | 0.015 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1091 | 03/28/2016 | | 5,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 5,000 | * |
| | TOTAL RESTRICTED SHARES | | 5,000 | * |

| 151 | WILLIAM EDWARD TERRELL, III | | | | 95,907 |
|---|---|---|---|---|---|
| REDACTED | | | | | 0.295 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1221 | 09/13/2017 | | 95,907 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 95,907 | * |
| | TOTAL RESTRICTED SHARES | | 95,907 | * |

| 4 | TGAP HOLDINGS, LLC | | | | 520,900 |
|---|---|---|---|---|---|
| REDACTED | | | | | 1.604 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1206 | 04/06/2017 | | 520,900 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 520,900 | * |
| | TOTAL RESTRICTED SHARES | | 520,900 | * |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

28

CTI TRO POD 000028

22-CV-01616-BAS-DDL
EXHIBIT #201: 104

# CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
#### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| 89 | THE ENTRUST GROUP INC. FBO MAGNUS LAKOVICS SEP IRA #7230013636 C/O HORWITZ & ARMSTRONG **REDACTED** | | | 111,768 0.344 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1099 | | 04/21/2016 | | 111,768 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 111,768 | * |
| | | TOTAL RESTRICTED SHARES | | 111,768 | * |

| 103 **REDACTED** | JARED & GLORIA TIETJEN | | | 5,000 0.015 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1114 | | 07/18/2016 | | 5,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 5,000 | * |
| | | TOTAL RESTRICTED SHARES | | 5,000 | * |

| 170 **REDACTED** | TL SPORTS, LLC | | | 6,394 0.020 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1239 | | 09/13/2017 | | 6,394 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 6,394 | * |
| | | TOTAL RESTRICTED SHARES | | 6,394 | * |

| 143 | KEVIN M. TOBIN & VALERIE M. TOBIN **REDACTED** | | | 20,000 0.062 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1210 | | 05/31/2017 | | 20,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 20,000 | * |
| | | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 69 | TOW AND GROW INC., A CALIFORNIA CORPORATION **REDACTED** | | | 550,000 1.693 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1068 | | 12/29/2015 | | 550,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 550,000 | * |
| | | TOTAL RESTRICTED SHARES | | 550,000 | * |

| 172 **REDACTED** | THE RICHARD A. CARUSO LIVING TRUST, DATED 10-24-1996 C/O THE LAW OFFICE OF BRUCE R DURKEE **REDACTED** | | | 50,000 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| | | | | | |

---

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

29

CTI TRO POD 000029

22-CV-01616-BAS-DDL
EXHIBIT #201: 105

# CERTIFIED SHAREHOLDER LIST

### *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | THE RICHARD A. CARUSO LIVING TRUST, | (Continued) | | |
|---|---|---|---|---|
| 1241 | 10/16/2017 | | 50,000 RESTRICTED | |
| | TOTAL ACTIVE SHARES | | 50,000 * | |
| | TOTAL RESTRICTED SHARES | | 50,000 * | |

| 8 | SCOTT UNFUG | | | 500,000 |
|---|---|---|---|---|
| | REDACTED | | | 1.540 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1007 | | 06/15/2015 | | 500,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 500,000 * | |
| | | TOTAL RESTRICTED SHARES | | 500,000 * | |

| 178 | UNIVERSAL ASSET CONSOLIDATED, INC | | | 100,000 |
|---|---|---|---|---|
| REDACTED | C/O JAMES H HILL | | | 0.308 % |
| | REDACTED | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1251 | | 07/31/2018 | | 100,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 100,000 * | |
| | | TOTAL RESTRICTED SHARES | | 100,000 * | |

| 179 | JUDSON BRADY WAGGONER | | | 50,000 |
|---|---|---|---|---|
| REDACTED | | | | 0.154 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1253 | | 08/21/2018 | | 50,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 50,000 * | |
| | | TOTAL RESTRICTED SHARES | | 50,000 * | |

| 88 | BRONWEN WAGNER | | | 11,249 |
|---|---|---|---|---|
| | C/O HORWITZ & ARMSTRONG | | | 0.035 % |
| | REDACTED | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1098 | | 04/21/2016 | | 11,249 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 11,249 * | |
| | | TOTAL RESTRICTED SHARES | | 11,249 * | |

| 161 | RICHARD & ELYSSA WEINTRAUB | | | 12,788 |
|---|---|---|---|---|
| REDACTED | | | | 0.039 % |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1232 | | 09/13/2017 | | 12,788 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 12,788 * | |
| | | TOTAL RESTRICTED SHARES | | 12,788 * | |

CTI TRO POD 000030

22-CV-01616-BAS-DDL
EXHIBIT #201: 106

# CERTIFIED SHAREHOLDER LIST

## *QUICKSILVER STOCK TRANSFER*

### Effective: 3/25/19

**'QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| 165 | EUGENE WENNER - TTEE | | | 12,788 |
| | BARBARA AND EUGENE WENNER | | | 0.039 % |
| | REDACTED | | | |

| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|---|
| 1237 | | 09/13/2017 | | 12,788 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 12,788 | * |
| | | TOTAL RESTRICTED SHARES | | 12,788 | * |

| 122 | JOHNNY YBARRA | | | 352,000 |
| REDACTED | | | | 1.084 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1171 | 12/28/2016 | | 100,000 | RESTRICTED |
| 1180 | 02/17/2017 | | 50,000 | RESTRICTED |
| 1181 | 02/17/2017 | | 100,000 | RESTRICTED |
| 1182 | 02/17/2017 | | 2,000 | RESTRICTED |
| 1250 | 07/31/2018 | | 100,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 352,000 | * |
| | TOTAL RESTRICTED SHARES | | 352,000 | * |

| 86 | KLAUS MITCHELL YI | | | 20,000 |
| | REDACTED | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1095 | 03/28/2016 | | 20,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 85 | MOHAMMED ZAKHIREH | | | 20,000 |
| | REDACTED | | | 0.062 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1094 | 03/28/2016 | | 20,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 20,000 | * |
| | TOTAL RESTRICTED SHARES | | 20,000 | * |

| 112 | MOHAMMED ZAKHIREH | | | 35,000 |
| REDACTED | | | | 0.108 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 1146 | 11/01/2016 | | 35,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 35,000 | * |
| | TOTAL RESTRICTED SHARES | | 35,000 | * |

| 116 | FARIDA ZOHOURI | | | 212,000 |
| REDACTED | | | | 0.653 % |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

31

CTI TRO POD 000031

22-CV-01616-BAS-DDL
EXHIBIT #201: 107

## CERTIFIED SHAREHOLDER LIST
### QUICKSILVER STOCK TRANSFER
#### Effective: 3/25/19

**QUICK SILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. | | Abbrev: CTI | Cusip: | |
|---|---|---|---|---|
| Account/TIN | Name & Address | | | Shares Held |

| | FARIDA ZOHOURI | | (Continued) | | |
|---|---|---|---|---|---|
| Certificate # / Book | | Issue Date | Cancel Date | Denomination | Restricted |
| 1156 | | 11/23/2016 | | 106,000 | RESTRICTED |
| 1165 | | 12/09/2016 | | 106,000 | RESTRICTED |
| | | TOTAL ACTIVE SHARES | | 212,000 * | |
| | | TOTAL RESTRICTED SHARES | | 212,000 * | |

| | 171 | Holders Qualified | TOTAL OUTSTANDING SHARES | 32,477,673 |
|---|---|---|---|---|
| | | | TOTAL RESTRICTED SHARES | 32,477,673 |
| | | | TOTAL NON-RESTRICTED SHARES | 0 |

Generated by ARIELLE SERRANO
On 3/25/19 at 9:59AM CST

32

CTI TRO POD 000032

22-CV-01616-BAS-DDL
EXHIBIT #201: 108

## CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

QUICKSILVER

### RESTRICTION BREAKDOWN

| RESTRICTION NAME | SHARES |
|---|---|
| RESTRICTED | 32,477,673 |

CTI TRO POD 000033

22-CV-01616-BAS-DDL
EXHIBIT #201: 109

# CERTIFIED SHAREHOLDER LIST
## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC, PREF A | Abbrev: PREFA0 | Cusip: 000000000 |
|---|---|---|

| Account/TIN | Name & Address | | Shares Held |
|---|---|---|---|

---

**1**  JUSTIN S BECK

REDACTED

3,500,000
19.718 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9020 | 10/12/2017 | | 3,500,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 3,500,000 | * |
| | TOTAL RESTRICTED SHARES | | 3,500,000 | * |

---

**4**  ROBERT A. BERNHEIMER, APLC

REDACTED

1,500,000
8.451 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9003 | 12/16/2016 | | 1,250,000 | RESTRICTED |
| 9016 | 09/22/2017 | | 250,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 1,500,000 | * |
| | TOTAL RESTRICTED SHARES | | 1,500,000 | * |

---

**8**  THOMAS BRODEUR

REDACTED

100,000
0.563 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9007 | 12/16/2016 | | 100,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 100,000 | * |
| | TOTAL RESTRICTED SHARES | | 100,000 | * |

---

**3**  MICHAEL BURDICK

REDACTED

750,000
4.225 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9002 | 12/16/2016 | | 750,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 750,000 | * |
| | TOTAL RESTRICTED SHARES | | 750,000 | * |

---

**18**  CULTIVATION TECHNOLOGIES INC.

REDACTED

1,055,556
5.947 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9018 | 10/12/2017 | | 555,556 | RESTRICTED |
| 9023 | 05/21/2018 | | 500,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 1,055,556 | * |
| | TOTAL RESTRICTED SHARES | | 1,055,556 | * |

---

**17**  IRVING EINHORN

REDACTED

500,000
2.817 %

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9013 | 09/22/2017 | | 500,000 | RESTRICTED |

---

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 10:02AM CST**

**1**

# CERTIFIED SHAREHOLDER LIST
*QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

QUICK SILVER

| Issue: CULTIVATION TECHNOLOGIES, INC. PREF A | | Abbrev: PREFA0 | Cusip: 000000000 |
|---|---|---|---|
| Account/TIN | Name & Address | | Shares Held |

| | IRVING EINHORN | (Continued) | |
|---|---|---|---|
| | TOTAL ACTIVE SHARES | 500,000 * | |
| | TOTAL RESTRICTED SHARES | 500,000 * | |

| 12 | KEVIN GILLIAN | | 25,000 |
| | REDACTED | | 0.141 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9011 | 12/16/2016 | | 25,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 25,000 * | |
| | TOTAL RESTRICTED SHARES | | 25,000 * | |

| 5 | FREDERICK HEIM | | 444,444 |
| | REDACTED | | 2.504 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9019 | 10/12/2017 | | 444,444 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 444,444 * | |
| | TOTAL RESTRICTED SHARES | | 444,444 * | |

| 14 | ROBERT KAMM | | 500,000 |
| | REDACTED | | 2.817 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9014 | 09/22/2017 | | 500,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 500,000 * | |
| | TOTAL RESTRICTED SHARES | | 500,000 * | |

| 9 | ERIC MATHUR | | 500,000 |
| | REDACTED | | 2.817 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9022 | 05/21/2018 | | 500,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 500,000 * | |
| | TOTAL RESTRICTED SHARES | | 500,000 * | |

| 7 | MIGUEL MOTTA | | 3,500,000 |
| | REDACTED | | 19.718 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9006 | 12/16/2016 | | 1,500,000 | RESTRICTED |
| 9012 | 12/16/2016 | | 2,000,000 | RESTRICTED |
| | TOTAL ACTIVE SHARES | | 3,500,000 * | |
| | TOTAL RESTRICTED SHARES | | 3,500,000 * | |

| 10 | JASON PITKIN | | 100,000 |
| | REDACTED | | 0.563 % |

| Certificate # / Book | Issue Date | Cancel Date | Denomination | Restricted |
|---|---|---|---|---|
| 9009 | 12/16/2016 | | 100,000 | RESTRICTED |

**Generated by ARIELLE SERRANO**
**On 3/25/19 at 10:02AM CST**

2

CTI TRO POD 000035

22-CV-01616-BAS-DDL
EXHIBIT #201: 111

# CERTIFIED SHAREHOLDER LIST

## *QUICKSILVER STOCK TRANSFER*
### Effective: 3/25/19

**QUICKSILVER**

| Issue: CULTIVATION TECHNOLOGIES, INC. PREF A | | Abbrev: PREFA0 | | Cusip: 000000000 |
|---|---|---|---|---|
| **Account/TIN** | **Name & Address** | | | **Shares Held** |

|  | JASON PITKIN | (Continued) | |
|---|---|---|---|
|  | TOTAL ACTIVE SHARES | 100,000 * | |
|  | TOTAL RESTRICTED SHARES | 100,000 * | |

| 2 | RICHARD PROBST | | 3,500,000 |
|---|---|---|---|
|  | REDACTED | | 19.718 % |

| **Certificate # / Book** | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** |
|---|---|---|---|---|
| 9021 | 10/12/2017 | | 3,500,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | 3,500,000 * | |
|  | TOTAL RESTRICTED SHARES | | 3,500,000 * | |

| 15 | ROBERT SCHMIDT | | 500,000 |
|---|---|---|---|
|  | REDACTED | | 2.817 % |

| **Certificate # / Book** | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** |
|---|---|---|---|---|
| 9015 | 09/22/2017 | | 500,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | 500,000 * | |
|  | TOTAL RESTRICTED SHARES | | 500,000 * | |

| 6 | JEFFREY SHERWOOD | | 1,000,000 |
|---|---|---|---|
|  | REDACTED | | 5.634 % |

| **Certificate # / Book** | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** |
|---|---|---|---|---|
| 9005 | 12/16/2016 | | 1,000,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | 1,000,000 * | |
|  | TOTAL RESTRICTED SHARES | | 1,000,000 * | |

| 11 | BRYAN TIMMERMAN | | 25,000 |
|---|---|---|---|
|  | REDACTED | | 0.141 % |

| **Certificate # / Book** | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** |
|---|---|---|---|---|
| 9010 | 12/16/2016 | | 25,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | 25,000 * | |
|  | TOTAL RESTRICTED SHARES | | 25,000 * | |

| 16 | DARREN WETHERHOLD | | 250,000 |
|---|---|---|---|
|  | REDACTED | | 1.408 % |

| **Certificate # / Book** | **Issue Date** | **Cancel Date** | **Denomination** | **Restricted** |
|---|---|---|---|---|
| 9017 | 09/22/2017 | | 250,000 | RESTRICTED |
|  | TOTAL ACTIVE SHARES | | 250,000 * | |
|  | TOTAL RESTRICTED SHARES | | 250,000 * | |

| 17 | Holders Qualified | TOTAL OUTSTANDING SHARES | 17,750,000 |
|---|---|---|---|
|  |  | TOTAL RESTRICTED SHARES | 17,750,000 |
|  |  | TOTAL NON-RESTRICTED SHARES | 0 |

CTI TRO POD 000036

22-CV-01616-BAS-DDL
EXHIBIT #201: 112

## CERTIFIED SHAREHOLDER LIST
### *QUICKSILVER STOCK TRANSFER*
**Effective: 3/25/19**

QUICK SILVER

RESTRICTION BREAKDOWN

| RESTRICTION NAME | SHARES |
|---|---|
| RESTRICTED | 17,750,000 |

**Generated by ARIELLE SERRANO**
On 3/25/19 at 10:02AM CST

4

CTI TRO POD 000037

22-CV-01616-BAS-DDL
EXHIBIT #201: 113